UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

| | |
|---|---|
| In re: | Chapter  11 |
| AXCESS MEDICAL IMAGING CORPORATION, | Case No. 8:09-bk-12180-CED |
| US IMAGING HOLDING, LLC, | Case No. 8:09-bk-12181-CED |
| U.S. IMAGING CENTER CORP., LLC, | Case No. 8:09-bk-12182-CED |
| AXCESS DIAGNOSTICS BRADENTON, LLC, | Case No. 8:09-bk-12183-CED |
| AXCESS DIAGNOSTICS SARASOTA, LLC, | Case No. 8:09-bk-12184-CED |
| CLEARWATER RESOURCES, INC., | Case No. 8:09-bk-12186-CED |
| BRADENTON RESOURCES, INC., | Case No. 8:09-bk-12187-CED |
| MRI-SOUTH UMBERTON, INC., | Case No. 8:09-bk-12189-CED |
| MORGAN MEDICAL CORPORATION, | Case No. 8:09-bk-12190-CED |
| CHARLOTTE RESOURCES, INC., | Case No. 8:09-bk-12192-CED |
| JACKSONVILLE RESOURCES, INC., | Case No. 8:09-bk-12194-CED |
| AXCESS MANAGEMENT GROUP, LLC, | Case No. 8:09-bk-12197-CED |
| Debtors. _____/ | *Jointly Administered* *Case No. 8:09-bk-12180-CED* |

DEBTORS' MOTION FOR ORDER AUTHORIZING
THE SALE OF SUBSTANTIALLY ALL OF THEIR ASSETS TO
ALTAMONTE SPRINGS DIAGNOSTIC IMAGING, INC. PURSUANT TO 11 U.S.C.
§ 363, FREE AND CLEAR OF ALL LIENS, CLAIMS AND ENCUMBRANCES

> **A hearing on this Motion will be held on January 15, 2010, at 9:00 a.m., in Courtroom 10B, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue, Tampa, Florida, before the Honorable Caryl E. Delano, Bankruptcy Judge.**

Axcess Medical Imaging Corporation, US Imaging Holding, LLC, U.S. Imaging Center

Corp., LLC, Axcess Diagnostics Bradenton, LLC, Axcess Diagnostics Sarasota, LLC,

Clearwater Resources, Inc., Bradenton Resources, Inc., MRI-South Umberton, Inc., Morgan Medical Corporation, Charlotte Resources, Inc., Jacksonville Resources, Inc., and Axcess Management Group, LLC, as debtors and debtors in possession (hereinafter collectively referred to as the "**Debtors**"), by and through their undersigned attorneys, respectfully request the entry of an order by this Court authorizing the sale of substantially all of their assets to Altamonte Springs Diagnostic Imaging, Inc., a Florida corporation (the "**Purchaser**"), subject to the terms and conditions of the Purchase Agreement (as defined below) and free and clear of any and all claims (including "claims" as defined in Section 101(5) of the Bankruptcy Code), mortgages, pledges, liens, security interests, interests, charges, encumbrances, setoffs, recoupments, cure claims, liabilities, debts, indebtedness, costs, damages, judgments or obligations of any character whatsoever and whenever arising, either before or after the Petition Date (collectively, the "**Encumbrances**"), pursuant to 11 U.S.C. § 363.[1] In support of this Motion, the Debtors state as follows:

## A. Jurisdiction and Venue

1.      This Court has jurisdiction to consider this Motion pursuant to 28 U.S.C. §§ 157 and 1334. The subject matter of this Motion is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper in this district pursuant to 28 U.S.C. § 1408. The statutory predicates for the relief sought in this Motion include 11 U.S.C. §§105, 363, 1107 and 1108 and Rules 2002, 6004, and 6006 of the Federal Rules of Bankruptcy Procedure.

---

1      Pursuant to the Bid Procedures Order (as defined below), the offer of the Purchaser as set forth in the Purchase Agreement is subject to higher and better bids. Thus, the relief requested in this Motion is also sought as to any such higher and better bids.

2

### B. General Background

2.      On June 10, 2009 (the "**Petition Date**"), Axcess Medical Imaging Corporation ("**Axcess Medical**"), US Imaging Holding, LLC ("**US Imaging Holding**"), U.S. Imaging Center Corp., LLC ("**Axcess Venice**"), Axcess Diagnostics Bradenton, LLC ("**Axcess Bradenton**"), Axcess Diagnostics Sarasota, LLC ("**Axcess Sarasota**"), Clearwater Resources, Inc. ("**Clearwater Resources**"), Bradenton Resources, Inc. ("**Bradenton Resources**"), MRI-South Umberton, Inc. ("**MRI-South**"), Morgan Medical Corporation ("**Morgan Medical**"), Charlotte Resources, Inc. ("**Charlotte Resources**"), Jacksonville Resources, Inc. ("**Jacksonville Resources**"), and Axcess Management Group, LLC ("**Axcess Management**") filed with this Court their Voluntary Petitions for relief under Chapter 11 of the Bankruptcy Code.

3.      The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code.

4.      On June 12, 2009, this Court entered its Order Granting Debtor's *Ex Parte* Emergency Motion for Order Directing Joint Administration of Chapter 11 Cases Pursuant to Bankruptcy Rule 1015(b) in each of the Chapter 11 cases of the Debtors (collectively, the "**Joint Administration Order**"). Pursuant to the Joint Administration Order, the Debtors' Chapter 11 cases are being jointly administered for procedural purposes only under In re Axcess Medical Imaging Corporation, Case No. 8:09-bk-12180-CED.

5.      On August 14, 2009, the Office of the United States Trustee appointed the Official Committee of Unsecured Creditors (the "**Committee**")[Docket No. 182].

6.      No previous application for the relief sought herein has been made by the Debtors to this Court or any other court.

7.      The Debtors collectively operate nine (9) medical imaging centers located in various locations throughout Florida, including Venice, Sarasota, Bradenton, Clearwater,

Pinellas Park, Naples, Port Charlotte, Titusville, and Jacksonville. The first imaging center opened in Venice, Florida in 2003, followed by a center in Bradenton, Florida in 2004, and a center in Sarasota, Florida in 2006. In April 2009, seven (7) additional imaging centers were purchased from Medical Resources, Inc. ("**Medical Resources**") in a stock purchase transaction as more fully described below. Prior to the Petition Date, Magnetic Imaging Center of Manatee, an imaging center purchased from Medical Resources and formerly operated by Bradenton Resources in Bradenton, Florida, was closed. The mission of all of the imaging centers is to provide excellence in diagnostic imaging by delivering outstanding service, exceptional images and timely, accurate interpretations of such images for each patient.

8.      Axcess Medical, a Delaware corporation, is the parent company of US Imaging Holding. Axcess Medical's corporate office is located at 551 N. Cattlemen Road, Suite 202, Sarasota, Florida 34232. Stephen Miley owns approximately 73% of the issued and outstanding stock of Axcess Medical.

9.      US Imaging Holding, a Nevada limited liability company, is the holding company for, and owns all of the membership or equity interests in, the following Debtor entities: Axcess Venice, Axcess Bradenton, Axcess Sarasota, Clearwater Resources, Bradenton Resources, MRI-South, Morgan Medical, Charlotte Resources, and Jacksonville Resources.

10.      Axcess Venice, a Delaware limited liability company, operates a multimodality imaging center in Venice, Florida. The Venice location was the Debtors' first medical imaging center and opened in the winter of 2003. This imaging center provides a wide range of imaging services and a broad range of modalities, including Magnetic Resonance Imaging (MRI), Computerized Tomography (CT), Positron Emission Tomography (PET), Ultrasound, and X-ray (a "**Multimodality Center**"). Axcess Venice's facility is located at 842 Sunset Lake Boulevard, Venice, Florida 34292.

11.    Axcess Bradenton, a Florida limited liability company, operates a Multimodality Center, including digital mammography and DEXA, located at 5101 4th Avenue Circle East, Bradenton, Florida 34208.

12.    Axcess Sarasota, a Florida limited liability company, operates a Multimodality Center located at 600 N. Cattlemen Road, Sarasota, Florida 34232.

13.    On April 30, 2009, US Imaging Holding purchased all of the stock of six corporations which operated seven (7) MRI centers throughout the State of Florida, as more particularly described in paragraphs 14 - 19 below.

14.    Clearwater Resources, a Delaware corporation, operates an MRI center known as Access Imaging Center located at 2250 Drew Street, Clearwater, Florida 33765.

15.    Bradenton Resources, a Delaware corporation, operated an MRI center known as Magnetic Imaging Center of Manatee.  This center is no longer operating.

16.    MRI-South, a Florida corporation, operates an MRI center known as MRA Open MRI located at 6500 66th Street North, Pinellas Park, Florida 33781.

17.    Morgan Medical, a Florida corporation, operates MRI centers at two locations: MRI of North Brevard located at 1905 Jess Parrish Court, Titusville, Florida 32796 and Naples MRI & CT Center located at 730 Goodlette Road, Naples, Florida 34102.

18.    Charlotte Resources, a Delaware corporation, operates an MRI center known as The MRI Center of Charlotte County located at 4161 Tamiami Trail, Port Charlotte, Florida 33952.

19.    Jacksonville Resources, a Delaware corporation, operates an MRI center known as The MRI Center of Jacksonville located at 3728 Philips Highway, Jacksonville, Florida 32207.

20.    Axcess Management, a Florida limited liability company, provides corporate management, human resources, and accounting services for the other Debtors. In particular, Axcess Management processes accounts payable and payroll, maintains the books and records, establishes budgets and financial benchmarks, prepares financial statements and reports measuring actual performance against budgets and disseminates the information to appropriate constituencies, coordinates the preparation of tax returns with the Debtors' accounting professionals, and provides operational and financing reports to the appropriate directors, officers and managers.

21.    Amegy Bank, National Association ("**Amegy**") asserts a first priority lien (the "**Amegy Lien**") on the accounts receivable and proceeds thereof of Axcess Venice, Axcess Bradenton, and Axcess Sarasota (collectively, the "**Axcess Debtors**"). The Axcess Debtors have three bank accounts at Amegy which are styled and numbered as follows: (i) U.S. Imaging Center Corp., LLC, account number 51893009, (ii) Axcess Diagnostics Bradenton, LLC, account number 51894544, and (iii) Axcess Diagnostics Sarasota, LLC, account number 51900447 (collectively, the "**Axcess Lockbox Accounts**"). Amegy further asserts that, as of the Petition Date, it was owed the principal amount of approximately $1,713,669 plus interest at the contract default rate, all of which it asserts is secured by the Amegy Lien upon, without limitation, the Axcess Lockbox Accounts and any proceeds of its collateral in any of the operating accounts of the Axcess Debtors.

22.    HCI Secured Medical Receivables Special Purpose Corporation ("**HCI**") asserts a lien (the "**HCI Lien**") against the assets of the Axcess Debtors, as well as guarantees secured by substantially all of the assets of US Imaging Holding, Axcess Medical and others, pursuant to the Nonrecourse Healthcare Accounts Receivable Purchase Agreements and related funding

documents with the Axcess Debtors. HCI further asserts that, as of the Petition Date, it was owed approximately $339,000, all of which it asserts is secured by the HCI Lien.

23.     Amegy and HCI do not assert, and do not have, any lien or security interest in the assets of the remaining Debtors; provided, however, that HCI asserts that it holds guarantees secured by substantially all of the assets of US Imaging Holding, Axcess Medical and others, pursuant to the Nonrecourse Healthcare Accounts Receivable Purchase Agreements and related funding documents with the Axcess Debtors. The Debtors dispute this assertion by HCI.

24.     As of the date of this Motion, the Court has made no determination as to the extent, priority, validity or perfection of any security interest held by or the obligations owed to Amegy and HCI prior to the Petition Date.

### C. **Sale Efforts; Bidding Procedures; Summary of Asset Purchase Agreement**

*1. Sale Efforts*

25.     The Debtors have determined that it would be in the best interests of their creditors and their estates to maximize value through a sale of substantially all of their assets pursuant to Section 363 of the Bankruptcy Code. Absent such a sale, the Debtors would most likely be facing a liquidation under Chapter 7 of the Bankruptcy Code which would achieve far less for creditors than a sale as a going concern.

26.     After five (5) months of diligently working to locate potential purchasers for the Debtors, which included contacting and distributing financial and other information, and providing due diligence access, to more than twenty (20) parties, the Debtors received an offer from the Purchaser to purchase substantially all of the assets of the Debtors in a sale transaction under Section 363 of the Bankruptcy Code.

*II. Bidding Procedures*

27.    In connection with the proposed sale by the Debtors of their assets, on November 30, 2009, the Court entered its Order Granting Debtors' Emergency Motion for Entry of an Order (I) Approving Bidding Procedures in Connection with the Sale of Substantially All of Their Assets, (II) Establishing Procedures for the Assumption and/or Assignment by the Debtors of Certain Executory Contracts and Unexpired Leases, (III) Approving Minimum Overbid Amount and a Break-Up Fee, (IV) Approving Form and Manner of Notice of Bidding Procedures, and (V) Setting Objection Deadlines [Docket No. 365] (the "**Bid Procedures Order**").

28.    The Bid Procedures Order granted the relief requested by the Debtors in an emergency motion filed with the Court on November 16, 2009 [Docket No. 341], including the approval of (a) procedures in connection with the submission of competing bids for the purchase of any or all of the Debtors' assets, and (b) a break-up fee to the Purchaser.

29.    On December 1, 2009, following the entry of the Bid Procedures Order, notice of the sale to the Purchaser, the competing bid procedures, the deadline to file objections to the sale, and the date and time of the hearing on the sale (the "**Sale Hearing**") was mailed by the Debtors to (i) all parties set forth on the Local Rule 1007(d) Parties in Interest List for these cases, (ii) all parties set forth on the Bidder List (as defined in the Bid Procedures Order), and (iii) all Contract Parties (i.e., all of the landlords for the Debtors' business locations)[Docket No. 367].   On December 2, 2009, the Court mailed the Bid Procedures Order to all creditors of the Debtors listed on the Court's mailing matrices for these cases [Docket No. 369].

*III. Summary of Asset Purchase Agreement*

30.    On November 13, 2009, the Debtors and the Purchaser executed an Asset Purchase Agreement (the "**Purchase Agreement**"), which provides for the sale by the Debtors,

and the purchase by the Purchaser, of substantially all of the assets of the Debtors for $5,000,000 in cash, plus the assumption of certain liabilities of the Debtors (as more particularly described in Section 1.7 of the Purchase Agreement).

31.     The Purchaser's corporate offices are located at 1150 South Semoran Boulevard, Orlando, Florida 32807.  The Purchaser currently operates MRI facilities, with locations in Altamonte Springs, Kissimmee, Orlando (2), Winter Park, Coral Springs, Delray Beach and Boca Raton, Florida.

32.     An executed copy of the Purchase Agreement, together with the Schedules thereto, is attached to this Motion as <u>Exhibit A</u> and is incorporated herein by this reference thereto.  Due to the photocopying and mailing costs, a copy of the Purchase Agreement (together with the Schedules thereto) is being mailed only to those parties designated as such in the Certificate of Service below.  A copy of the complete Purchase Agreement is on file with the Court and is available for inspection and photocopying during the normal business hours of the Office of the Clerk of the United States Bankruptcy Court, 5th Floor, Sam M. Gibbons United States Courthouse, 801 North Florida Avenue, Tampa, Florida  33602.  A copy of the complete Purchase Agreement may also be obtained upon written request to the undersigned counsel for the Debtors.

33.     The description of the principal business terms of the Purchase Agreement contained in this Motion is intended as a summary only and is qualified in its entirety by reference to the Purchase Agreement itself and, to the extent there is any inconsistency between the language of the Purchase Agreement and the description thereof set forth in this Motion, the Purchase Agreement shall control any such inconsistency.  Each creditor of the Debtors and party in interest should read, consider and carefully analyze the terms and provisions of the

Purchase Agreement.  Unless otherwise defined herein, capitalized terms used in paragraph 34 below shall have the meaning ascribed thereto in the Purchase Agreement.

34.    The principal business terms of the Purchase Agreement are as follows:

(a)    The Purchaser will be purchasing all of the Debtors' assets and property of every kind and description (real, personal, and mixed, tangible and intangible) employed or held for use in the Business other than the Excluded Assets (collectively, the "**Assets**"), including but not limited to the following:

(i)    the Business as a going concern;

(ii)    all goodwill of the Business;

(iii)    the fixed assets described in Schedule 1.1(c) attached to the Purchase Agreement;

(iv)    all inventories and equipment including without limitation all magnetic imaging machines, ancillary and auxiliary equipment, supplies, parts and other materials used or useable in connection with the Business, fixtures, furniture, inventory, supplies, machinery, equipment, prepaid expenses, accounts receivable, notes receivable, securities, sales data and customer lists (and any and all enhancements, derivations, developments, documents, and materials related thereto);

(v)    all claims and rights to and under all contracts to be assigned (and not rejected by the Debtors, if any), licenses, equipment leases, instruments, commitments, agreements and other legally binding arrangements of every type and description, relating to the Business and to which any of the Debtors is a party or by which any of the Assets is bound, as set forth on Schedule 1.1(e) attached to the Purchase Agreement (singularly, "**Contract**" and collectively "**Contracts**"), but excluding the Excluded Contracts, if any;

(vi)    all computer hardware and software owned by the Debtors and relating to the Business;

(vii)    all trade secrets, know-how, processes, procedures, research records, market surveys, licenses, proprietary information, technical information, data, plans, specifications and the like used or useable in connection with the Business;

(viii)    all copyrights, rights to renew copyrights, and copyright renewals, and trademarks, trade names, assumed names, service marks, and

10

the goodwill associated therewith, registrations and applications for any and all of the foregoing, licenses with respect to any and all of the foregoing, and all imprints, logos, and all other such like property associated or identified solely and exclusively with the Debtors and the Business;

(ix)    all right, title, and interest of the Debtors in and to the name "Axcess Medical Imaging" and all variations thereof, and any other name or term associated exclusively with the operation of the Business;

(x)     all books and records relating to the Business and the Assets, including without limitation lists of customers of the Business, records with respect to financial, marketing, computer and electronic data processing facilities, machinery and equipment, business development plans, advertising matter, correspondence, mailing lists, sales materials and records, purchasing materials and records, personnel records, promotional and marketing materials records and data, media materials and other records used in or required to continue the Business after the Closing substantially in the manner presently conducted by the Debtors (provided, however, that the Debtors shall be entitled to receive, at their expense, copies of such portions thereof as the Debtors may reasonably request or that the Debtors may need in connection with the administration of the Bankruptcy Case);

(xi)    to the extent transferable under applicable law (including the Bankruptcy Code), all permits, licenses, franchises, approvals, orders and authorizations by federal, state or local governmental regulatory authorities or bodies necessary for the operation of the Business;

(xii)   all rights and warranties from suppliers, vendors or others for the benefit of the Business or its customers; and

(xiii)  the leasehold interest or portions of the leasehold interest in the real properties listed on <u>Schedule 1.1(m)</u> attached to the Purchase Agreement, including the lease agreements related thereto (collectively, the "**Leases**").[2]

---

2    Concurrently with the filing of this Motion, the Debtors have filed with this Court their Motion for Authority to Assume and/or Assign Certain Executory Contracts and Unexpired Leases to Altamonte Springs Diagnostic Imaging, Inc. Free and Clear of All Liens, Claims and Encumbrances (the "**Contracts Motion**"). The Contracts Motion seeks authority for the Debtors to assume and/or assign all of the Leases to the Purchaser pursuant to Section 365 of the Bankruptcy Code.

(b)     The Purchaser will not be purchasing, and the Debtors will be retaining, among other things, the following assets, properties and rights (collectively, the "**Excluded Assets**"):

(i)     cash and cash equivalents, including cash, cash accounts, including cash accounts serving as collateral for secured debt, insurance policies or programs, marketable securities and certificates of deposit, deposits made with respect to Contracts and Leases, utility deposits, and temporary investments of cash;

(ii)    all inventory not owned by the Debtors or that is disposed of or exhausted prior to the Closing in the ordinary course of business;

(iii)   all amounts due to the Debtors from any other person affiliated with the Debtors, including any intercompany accounts;

(iv)    any contract, license, instrument, commitment, agreement and other legally binding arrangement of every type and description to which any of the Debtors is a party and that is not listed on Schedule 1.1(e) or Schedule 1.1(m) attached to the Purchase Agreement (the "**Excluded Contracts**");

(v)     the Debtors' Medicare, Medicaid, TRICARE and other governmental third party payor provider agreements and any associated provider numbers;

(vi)    the Debtors' corporate record books, minute books and tax records, and any other records which the Debtors are required to retain by law (provided, however, that the Purchaser shall be entitled to receive at its expense copies of such portions thereof as the Purchaser may reasonably request which are related to the Business); and

(vii)   any and all of the Debtors' claims, demands, rights, defenses, counterclaims, suits or actions and all other claims of any value whatsoever, whether known or unknown, in law, equity or otherwise, against any third party and the proceeds or benefits thereof, including without limitation any and all actions which a trustee, debtor in possession or other appropriate party in interest may assert on behalf of the Debtors or the bankruptcy estates of the Debtors under Chapter 5 of the Bankruptcy Code, including actions under one or more provisions of Sections 542, 543, 544, 545, 546, 547, 548, 549, 550, 551, and 553 of the Bankruptcy Code, and the Debtors' claims or causes of action for professional negligence and director and officer liability and for any tax refunds.

12

(c)     The purchase price to be paid by the Purchaser (the "**Purchase Price**") is an amount equal to $5,000,000 in cash plus the amount of certain trade payables of the Debtors as described on Schedule 1.7 to the Purchase Agreement and the liabilities arising from the Leases from and after the Closing (collectively, the "**Assumed Liabilities**").

(d)     At the Closing, the Debtors and the Purchaser shall use their best efforts to prorate, as of the Closing Date, any amounts which have been paid by the Debtors for periods on and after the Closing Date with respect to (i) the Contracts and Leases, (ii) all utilities servicing any of the Assets, including without limitation, water, sewer, telephone, electricity and gas service, and (iii) any ad valorem, real or personal property taxes, and the appropriate adjustment shall be made to the Purchase Price. Any further adjustments to such proration shall be made by no later than thirty (30) days following the Closing Date and any sums owing from one party to the other shall be paid over at such time.

(e)     The Purchaser has placed a good faith deposit in the amount of $50,000 (the "**Buyer Deposit**") with Stichter, Riedel, Blain & Prosser, P.A. ("**SRBP**"), the Debtors' bankruptcy counsel.

(f)     The Purchaser's obligation to close under the Purchase Agreement is subject to the receipt of the Sale Order (as defined below).

(g)     The consummation of the sale and purchase of the Assets and the other transactions contemplated by and described in the Purchase Agreement (the "**Closing**") will take place on the day which is no later than two (2) business days following the satisfaction or waiver by the appropriate party of all the conditions precedent to Closing specified in Article IV of the Purchase Agreement, or at such later date as the Debtors and the Purchaser may mutually designate in writing (the "**Closing Date**"); provided, however, that the Purchaser may extend the Closing Date for an additional thirty (30) days (the "**First Extended Closing Date**") by delivering to SRBP, by no later than the Closing Date, an additional deposit in the amount of Fifty Thousand Dollars ($50,000) (the "**First Additional Deposit**"); and provided further, however, that the Purchaser may extend the First Extended Closing Date for an additional thirty (30) days (the "**Second Extended Closing Date**") by delivering to SRBP, by no later than the First Extended Closing Date, a further additional deposit in the amount of One Hundred Thousand Dollars ($100,000) (the "**Second Additional Deposit**" and, together with the First Additional Deposit, the "**Additional Deposit**"). Notwithstanding anything to the contrary contained in the Purchase Agreement, if the Purchaser is named the successful bidder in the Sale Order, then the Buyer Deposit (including any Additional Deposit) shall be nonrefundable to the Purchaser following the Closing Date.

(h)     The Purchase Agreement may be terminated and the transactions contemplated thereunder may be abandoned at any time: (a) on or prior to the Closing Date by mutual consent of the Purchaser and the Debtors; (b) by the Purchaser if by the Closing Date, any of the conditions specified in Article IV of the Purchase Agreement to the Purchaser's obligation to close has not been satisfied and shall not have been waived by the Purchaser; (c) by the Debtors if by the Second Extended Closing Date, any of the conditions specified in Article IV of the Purchase Agreement to the Debtors' obligation to close has not been satisfied and shall not have been waived by the Debtors; or (d) by the Debtors, if the Debtors accept and the Court approves a Higher Auction Transaction.   Termination of the Purchase Agreement by a party shall not preclude the terminating party from seeking remedies related to the breach of a representation, warranty or covenant contained in the Purchase Agreement.

(i)      All representations and warranties of the Debtors and the Purchaser contained in the Purchase Agreement will survive only until the Closing Date.   The Purchase Agreement does not contain any indemnification obligations on the part of the Debtors or the Purchaser.

35.     The Assets shall be sold, transferred and conveyed by the Debtors to the Purchaser at Closing free and clear of all Encumbrances, pursuant to Section 363 of the Bankruptcy Code and an order of this Court granting this Motion (the "**Sale Order**").   The Encumbrances of any creditors or claimants of any kind whatsoever will attach to the sale proceeds to the same extent, validity and priority as existed on the Assets as of the Petition Date. The Debtors presently intend to propose a joint plan of reorganization providing for the distribution of the sale proceeds to creditors.

### D. Relief Requested

### *Sale of Assets*

36.     By this Motion, the Debtors request that this Court, pursuant to Sections 363(b), (f) and (m) of the Bankruptcy Code and Rule 6004 of the Federal Rules of Bankruptcy Procedure, approve the Purchase Agreement and the sale of the Assets to the Purchaser free and clear of all Encumbrances.

37.     Section 363(b)(1) states that the "trustee, after notice and a hearing, may use, sell, or lease, other than in the ordinary course of business, property of the estate."   11 U.S.C. §363(b)(1).  Courts usually defer to the business judgment of a debtor in deciding whether or not to authorize a debtor to sell property outside the ordinary course of business.  See e.g., In re Continental Airlines, Inc., 780 F.2d 1223 (5th Cir. 1986); In re Lionel Corp., 722 F.2d 1063, 1071 (2nd Cir. 1983); In re Mason's Nursing Center, Inc., 73 E.R. 360, 362 (Bankr. S.D. Fla. 1987).

38.     In considering whether a debtor is justified in selling assets outside the ordinary course of business, courts consider four factors: (1) a sound business reason or emergency justifies a pre-confirmation sale; (2) adequate and reasonable notice of the sale was provided through interested parties; (3) the sale has been proposed in good faith; and (4) the purchase price is fair and reasonable.

39.     For all of the reasons set forth in this Motion, the Debtors, through the exercise of their business judgment, have determined that the sale of the Assets to the Purchaser and the other transactions set forth in the Purchase Agreement are in the best interests of the Debtors, their creditors and their estates.  The Debtors have engaged in extensive efforts to market the Assets and have determined that the proposed Purchase Price offered by the Purchaser together with the assumption of the Assumed Liabilities by the Purchaser is the highest and best offer received, is reasonable, represents fair market value, and the proposed sale is in the best interests of the estates. Moreover, the proposed sale is subject to higher and better offers which will insure that the price is fair and reasonable.

40.     The Purchase Agreement was negotiated in good faith and at arm's length between the Purchaser and the Debtors.

### *Transfer Tax Exemption*

41.     As the sale of the Assets under the Purchase Agreement is in contemplation and furtherance of the confirmation of a plan of reorganization, pursuant to Section 1146(a) of the Bankruptcy Code, the Debtors hereby request that the making or delivery of an instrument or instruments of transfer, any or all of which include the vesting, transfer and/or the sale of any real or personal property or any direct or indirect interest therein, including, without limitation, all documents relating to or referred to in the Purchase Agreement, not be taxed under any law imposing any recording, registration, transfer or stamp tax or fee, or any similar tax or fee, including any applicable transfer taxes or fees, sales taxes, or mortgage recording taxes or fees. The Debtors further request that all Federal, state and local governmental agencies or departments be directed to accept and abide by the terms of the transfer tax exemption as set forth herein in connection with any transfer of the Assets, including accepting any and all documents and instruments necessary and appropriate to consummate the transactions contemplated by the Purchase Agreement.

### E.  Notice

42.     A copy of this Motion with attached Exhibit A is being served on all parties set forth on the Bidder List (as defined in the Bid Procedures Order), all of the Contract Parties (i.e., all of the landlords for the Debtors' business locations), the Office of the United States Trustee, counsel to Amegy and HCI, and counsel to the Committee. A copy of this Motion without attached Exhibit A is being served on all creditors of the Debtors and all parties set forth on the Local Rule 1007(d) Parties in Interest List for these cases.  Accordingly, the Debtors request that the Court enter an order finding that such notice of this Motion is adequate and sufficient and complies with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure and the Local Rules of this Court.

16

43.    At the Sale Hearing, the Debtors will request that the Court enter an order waiving the 10-day stays set forth in Rules 6004(g) and 6006(d) of the Federal Rules of Bankruptcy Procedure and providing that the orders granting this Motion and the Contracts Motion be immediately enforceable and that the closing under the Purchase Agreement may occur immediately.  Any objection to the relief requested in this Paragraph 43 must be filed with the Court by no later than 12:00 p.m. (Eastern Standard Time) on January 11, 2010.

WHEREFORE, the Debtors respectfully request entry of an order granting the relief requested herein, and such other and further relief as is just and proper.

Dated: December 4, 2009

<div style="margin-left:40%;">

  /s/ Charles A. Postler
Charles A. Postler (Fla. Bar #455318)
STICHTER, RIEDEL, BLAIN & PROSSER, P.A.
110 East Madison Street, Suite 200
Tampa, Florida 33602
PH     813/229-0144
FAX    813/229-1811
Attorneys for Debtors

</div>

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing **Debtors' Motion for Order Authorizing the Sale of Substantially All of Their Assets to Altamonte Springs Diagnostic Imaging, Inc. Pursuant to 11 U.S.C. § 363, Free and Clear of All Liens, Claims and Encumbrances** has been furnished on this 4th day of December, 2009, (i) by **CM/ECF Transmission** (with attached Exhibit A) to the United States Trustee, 501 East Polk Street, Suite 1200, Tampa, Florida 33602, and (ii) by **U.S. Mail** (without attached Exhibit A unless received by the following parties by CM/ECF Transmission) to (a) all parties set forth on the Local Rule 1007(d)

Parties in Interest List for these cases attached hereto as <u>Schedule 1</u>, (b) all creditors of the Debtors as set on <u>Schedule 2</u> attached hereto, (c) all parties set forth on the Bidder List Matrix attached hereto as <u>Schedule 3</u>, and (d) all parties set forth on the Landlord Matrix attached hereto as <u>Schedule 4</u>.

<div align="center">

/s/ Charles A. Postler
Charles A. Postler

</div>

## SCHEDULE 1

Label Matrix for local noticing
113A-8
Case 8:09-bk-12180-CED
Middle District of Florida
Tampa
Fri Dec  4 11:07:10 EST 2009

4 Charlotte LLC
Roger H Miller III Esq
99 Nesbit St
Punta Gorda FL 33950-3636

Advanced Data System Corp
Rose Ann Garcia Dir of Operations
255 W Spring Valley Ave
Maywood NJ 07607-1445

Agency for Health Care Admin., State of Flor
c/o James H. Harris, Esq.
Agency for Health Care Admin.
525 Mirror Lake Dr., N., # 330D
St. Petersburg, Florida 33701-3242

Amegy Bank of Texas
c/o John J. Lamoureux
Carlton Fields, P.A.
P. O. Box 3239
Tampa, FL  33601-3239

Amegy Bank of Texas
Susan J Brandt Esq
Nathan Sommers Jacobs
1800 Post Oak Blvd
61st Floor
Houston TX 77056-3813

Axcess Medical Imaging Corporation
US Imaging Holding LLC et al
Jointly Administered
551 N Cattlemen Rd Suite 202
Sarasota, FL 34232-6448

Banc of America Leasing & Capital, LLC
c/o Matthew G. Krause, Esq.
Eric B. Zwiebel, P.A.
8751 West Broward Blvd., Suite 100
Plantation, Florida 33324-2630

Bowes Imaging Center, LLC
Michael C Markham
Johnson Pope Bokor Ruppel & Burns LLP
Post Office Box 1368
Clearwater, FL 33757-1368

CIM Securities, LLC
c/o Lawrence R. Metsch, Esq.
20801 Biscayne Blvd.
Suite 307
Aventura, Florida 33180-1423

Coastal Orthopedics and Sports
Medicine of Southwest FL PA
c/o M. Lewis Hall, III, Esq
200 S. Orange Avenue
Sarasota, FL 34236-6802

Department of Labor and Security
Hartman Building Suite 307
2012 Capital Circle Southeast
Tallahassee FL 32399 0648

Department of Revenue
PO Box 6668
Tallahassee FL 32314-6668

Durga, L.L.C.
c/o Charles A. Buford, Esquire
P. O. Box 1368
Clearwater, FL 33757-1368

Florida Spine Properties, LLC
c/o Brian E. Langford, Esq.
Langford, Myers & Orcutt, P.A.
1715 W. Cleveland Street
Tampa, FL 33606-1810

Gary Kurz, Asst Regional Counsel
US Dept of Health and Human Services
San Nunn Atlanta Federal Center
61 Forsyth St., SW Ste 5M60
Atlanta, GA 30303-8931

General Electric Capital Corp
John S Schoeny Esq
100 E Sybelia Ave #205
Maitland FL 32751-4757

General Electric Capital Corporation
Robert J. Nader
Robert J Nader Attorney at Law
Olde Hyde Park Village
1509 W Swan Ave Suite 235
Tampa, FL 33606-2511

Gevity
c/o Michael Horan Esq
200 Central Ave.
Ste. 1600
St. Petersburg, FL 33701-4335

Gottlieb Financial Services, LLC
c/o Gardner F. Davis, Esq.
Foley & Lardner LLP
Post Office Box 240
Jacksonville, FL 32201-0240

Griffin Development LLC
c/o Douglas B. Szabo, Esq.
Henderson, Franklin, Starnes & Holt, P.A
P.O. Box 280
Fort Myers, FL 33902-0280

HCI Secured Medical Rec Sp Purpose Corp
David Tatge Esq
1225 25th St NW
Suite 700
Washington DC 20037

HCI Secured Medical Receivables Special Purp
c/o Kenneth G.M. Mather
Akerman Senterfitt
401 E. Jackson St., Suite 1700
Tampa, FL 33602-5250

Hilton Head Imaging
Noel R. Boeke
Holland & Knight, LP
PO Box 1288
tampa, FL 33601-1288

Hulett Enviromental Ser.
730 Goodlette Rd. N
Suite# 101
Naples, FL 34102-5617

IBM Corporation
c/o Beverly H. Shideler
Two Lincoln Centre
Oakbrook Terracy, IL 60181-4295

IBM Credit LLC
Norbert Cardenas
Special Handling Group
4111 Northside Parkway
Atlanta, GA 30327-3015

Image First Healthcare Laundry
JC Ryan
Chief Operating Officer
P O Box 18139
Clearwater FL 33762-1139

Imperial Premium Finance, Inc.
Noel R. Boeke, Esq
Holland & Knight LLP
P.O. Box 1288
Tampa, FL 33601-1288

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 21126
PHILADELPHIA PA 19114-0326

LEAF Funding, Inc
c/o Howard S Toland Esq
2400 N Commerce Parkway
Suite 302
Westom FL 33326-3253

MRI Professors PL
Marc A Engel MD
President
9920 SW 57 PL
Pinecrest FL 33156-2093

Mail Station Courier
2338 Immokalee Rd. #403
Naples, FL 34110-1445

Manatee County Tax
Collector
P.O. Box 25300
Bradenton, FL 34206-5300

NHCC
6342 Forest Hill Blvd Ste 205
West Palm Bch FL 33415-6104

Nancy Hector
c/o Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

New Century Radiologists LLC
Rodney L Salvati Esq
245 Tamiami Trail N Suite C 1
Venice FL 34285-1947

Office of US Attorney
Attn Civil Process Clerk
400 North Tampa St Suite 3200
Tampa FL 33602-4774

Official Committee of Unsecured Creditors
Frank P Terzo Esq
1221 Brickell Avenue
Suite 1650
Miami, FL 33131-3259

Official Committee of Unsecured Creditors
Soctt Lilly Esq
GrayRobinson PA
201 N Franklin St Ste 2200
Tampa FL 33602-5822

Official Committee of Unsecured Creditors
Steven J Solomon Esq
1221 Brickell Avenue
Suite 1650
Miami, FL 33131-3259

PETNET Pharmaceuticals, Inc.
c/o George L. Zinkler III, Esq.
401 E. Las Olas Blvd Ste 1650
Ft Lauderdale FL 33301-4252

Petnet Pharmaceuticals Inc
c/o Arlene N Gelman Esq
Vedder Price PC
222 N LaSalle St, Ste 2600
Chicago, IL 60601-1104

Petnet Pharmaceuticals Inc
c/o Jonathan E Aberman  Esq
Vedder Price PC
222 N LaSalle St, Ste 2600
Chicago, IL 60601-1104

Philips Medical Capital
Tony J McDonald Esq
McDonald Law Associates, P.A.
37 North Orange Avenue Suite 500
Orlando, FL 32801-2459

Philips Medical Capital LLC
Robert A Solove Esq
12002 SW 128 Court Ste 201
Miami FL 33186-4643

Phillips Medical Systems North Am Co
Bruce J Borrus Esq
1001 4th Ave Ste 4500
Seattle WA 98154-1192

Pinellas County Tax Collector
Attn: Betty A Gramley, Tax Manager
PO Box 2943
Clearwater FL 33757-2943

R & L Healthcare Advisors
Marc Lazarus
President & CEO
1605 Main St Ste 905
Sarasora FL 34236-5862

RBSM LLP
Peter Stefanour Managing Partner
1360 Beverly Road, Suite 103
McLean, VA 22101-3621

Searchlight Partners LLC
Todd A Ellsworth
Managing Partner
1956 Main St
Second FL
Sarasota FL 34236-5915

Spinecare Associates, L.L.C.
c/o Brian E. Langford Esq.
Langford, Myers & Orcutt, P.A.
1715 W. Cleveland St.
Tampa, FL 33606-1810

Stephen Bravo & Robert Posniak
Stephen D Busey Esq
225 Wate St Suite 1800
Jacksonville FL 32202-5182

Stephen M. Miley, M. D.
c/o Michael P. Brundage, Esq.
Hill, Ward & Henderson, P.A.
P. O. Box 2231
Tampa, Florida 33601-2231

Steven Posner Irrevocable Trust
UTA Dated June 17, 1965
Teresa Pacin
10800 Biscayne Blvd, Ste 350
Miami, FL 33161-7811

Steven Posner Irrevocable Trust
c/o Peter E. Shapiro, Esq.
Shutts & Bowen LLP
200 E. Broward Blvd., Suite 2100
Fort Lauderdale, Florida 33301-1972

Toyota
Dennis LeVine & Assoc PA
David Hicks Esq
P O Box 707
Tampa FL 33601-0707

US Home Corporation
Richard Johnston, Esq.
Fowler White Boggs P.A.
P.O. Box 1438
Tampa, FL 33601-1438

US Home Corporation
c/o Keith T. Appleby, Esq.
Richard Johnston Esq
Post Office Box 1438
Tampa, FL 33601-1438

United States Trustee - TPA
Theresa M Boatner
Timberlake Annex, Suite 1200
501 E Polk Street
Tampa, FL 33602-3949

Whitney National Bank
c/o Thomas H. McLain, Jr., Esq.
Fisher & Sauls, P.A.
P.O. Box 387
St. Petersburg, Fl 33731-0387


            The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
            by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).


Internal Revenue Service            End of Label Matrix
P.O. Box 21126                      Mailable recipients    60
Philadelphia, PA 19114              Bypassed recipients     0
                                    Total                  60

# SCHEDULE 2

Label Matrix for local noticing
113A-8
Case 8:09-bk-12180-CED
Middle District of Florida
Tampa
Fri Dec  4 08:13:38 EST 2009

1st Federal Leasing
31 North 9th Street
Richmond, IN 47374-3171

1st National Bank & Trust
5817 Manatee Ave W
Bradenton FL 34209-2542

4 Charlotte, LLC
Roger H Miller III Esq
99 Nesbit St
Punta Gorda FL 33950-3636

4 Charlotte, LLC
C/O Roger H. Miller III, Esq.
99 Nesbit Street
Punta Gorda, FL 33950-3636

4 Charlotte, LLC
4161 Tamiami Tr. Suite 201
Port Charlotte, FL 33952-9204

ABC Fire Equipment Corp.
5370 Jaeger Road
Naples, FL 34109-5803

ACEP
P O Box 619911
Dallas TX 75261-9911

AMA
P O Box 4198
Carol Stream IL 60197-4198

AT&T
PO Box 538695
Atlanta, GA 30353-8695

ATT Mobility LLC
MS 550
PO Box 91121
Seattle, WA 98111-9221

Jonathan E Aberman
Vedder Price, P.C.
222 N. LaSalle Street, Suite 2600
Chicago, IL 60601-1104

Advanced Data System Corp
Rose Ann Garza Dir of Operations
255 W Sping Valley Ave
Maywood NJ 07607-1445

Advanced Data Systems
Howard Rothenberg
345 Wyoming Ave Suite 210
Scranton PA 18503-1235

Advanced Data Systems Corporation
c/o Howard Rothenberg Herlands, Rothenbe
345 Wyoming Ave #210
Scranton, PA 18503-1235

Agency for Health Care Admin., State of Flor
c/o James H. Harris, Esq.
Agency for Health Care Admin.
525 Mirror Lake Dr., N., # 330D
St. Petersburg, Florida 33701-3242

Agency for Health Care Administration
Attn:  Laboratory Unit
2727 Mahan Drive, Mail Stop#32
Tallahassee, FL 32308-5407

Agency for Health Care Administration, State
Finance and Accounting
2727 Mahan Drive
Building 3
Tallahassee, FL 32308-5407

Airco Mechanical
6334 118th Ave
Largo, FL 33773-3728

AllSafe Medical, Inc.
2338 Immokalee  #249
Naples, FL 34110-1445

AllScript / PayPath
8529 Six Forks Rd
Raliegh, NC 27615
Raliegh, NC 27615-2963

Alliance Fire and Safety
Accutech Fire Sprinklers
P.O. Box 637
Venice, FL 34284-0637

Allscript/Paypath
Box 751585
Charlotte, NC 28275-1585

Amegy Bank of Texas
Attn:  Edward Stringer
4400 Post Oak Pkwy.
Houston, TX 77027-3421

Amegy Bank of Texas
c/o John J. Lamoureux
Carlton Fields, P.A.
P. O. Box 3239
Tampa, FL  33601-3239

Amergy Bank N A
P O Box 27459
Houston TX 77227-7459

Amegy Bank of Texas
Susan J Brandt Esq
Nathan Sommers Jacobs
1800 Post Oak Blvd
61st Floor
Houston TX 77056-3813

American Cancer Society
Manatee Unit
4955 SR 64E
Bradenton, FL 34208-5530

American Express
P.O. Box 360002
Ft Lauderdale, FL 33336-0002

American Medical Transporters, Inc.
12345 62nd Street North
Unit A
Largo, FL 33773-3791

Keith T Appleby
Fowler White Boggs Banker PA
P O Box 1438
Tampa, FL 33601-1438

Axcess Diagnostics Bradenton, LLC
551 N Cattlemen Rd
Suite 202
Sarasota, FL 34232-6448

Axcess Diagnostics Building, LLC
842 Sunset Lake Boulevard
Venice, FL 34292-7551

Axcess Diagnostics Sarasota, LLC
551 N. Cattlemen Road
Suite 202
Sarasota, FL 34232-6448

Axcess Management Group, LLC
551 N Cattlemen Road
Suite 202
Sarasota, FL 34232-6448

Axcess Medical Imaging Corporation
US Imaging Holding LLC et al
Jointly Administered
551 N Cattlemen Rd Suite 202
Sarasota, FL 34232-6448

BAS (old TampaaySites)
5736 1st Avenue North
St. Petersburg, FL 33710-7914

Banc of Am Leasing & Capitqal
2059 Northlake Parkway 4 S
Tucker GA 30084-5321

Banc of America Leasing
& Capital, LLC
PO Box 100918
Atlanta, GA 30384-0918

Banc of America Leasing & Capital, LLC
c/o Matthew G. Krause, Esq.
Eric B. Zwiebel, P.A.
8751 West Broward Blvd.
Suite 100
Plantation, FL 33324-2630

Banc of America Leasing & Capital, LLC
c/o Matthew G. Krause, Esq.
Eric B. Zwiebel, P.A.
8751 West Broward Blvd., Suite 100
Plantation, Florida 33324-2630

Bank of America
P.O. Box 15715
Wilmington, DE 19886-5715

Bank of America
PO Box 15726
Wilmington, DE 19886-5726

Bank of America Credit Card
PO Box 15715
Wilmington, DE 19886-5715

Barclay Pharmacy
200A N Tamiami Trail
Venice FL 34285-1934

Bay Area Coffee
2239 Manor Blvd.
Clearwater, FL 33765-1615

Beekley Corporation
One Prestige Lane
Bristol CT 06010

Belcher Commons East
2908 Bay to ba Blvd.
Tampa, FL 33629-8113

Beneva Flowers
6980 Beneva Road
Sarasota, FL 34238-2607

Big Jim III, LLC
Big Jim III, LLC
6403 E. State Road 64
Bradenton, FL 34208-6258

Big Jim's Self Storage
5109 Diventi Ct
Sarasota, FL 34232-2200

Blalock Walters Held & Johnson, PA
PO Box 469
Bradenton, FL 34206-0469

Theresa M Boatner
Office of the United States Trustee
Timberlake Annex, Suite 1200
501 E. Polk Street
Tampa, FL 33602-3949

Noel R Boeke
Holland & Knight, LLP
Post Office Box 1288
Tampa, FL 33601-1288

Bruce Borrus
Riddell Williams PS
1001 Fourth Avenue
Suite 4500
Seattle, WA 98154-1065

Bowes Imaging Center LLC
Michael C Markham
Johnson Pope Bokor Ruppel & Burns LLP
Post Office Box 1368
Clearwater, FL 33757-1368

Bracco
PO Box 532411
Atlalnta, GA 30353-2411

Bracco Diagnostics Inc.
P.O. Box 5324411
Charlotte, NC 28290-2411

Bracco Diagnostics, Inc.
Bracco Diagnostics, Inc.
Atlanta, GA 30354

Bradenton Resources, Inc.
551 N Cattlemen Rd
Suite 202
Bradenton, FL 34232-6448

Susan J Brandt
Nathan Sommers Jacobs PC
2800 Post Oak Boulevard
61st Floor
Houston, TX 77056-6131

Stephen Bravo
c/o Stephen D. Busey, Esq.
Smith Hulsey & Busey
225 Water St., Suite 1800
Jacksonville, FL 32202-4494

Brevard County Tax Collector
P.O. Box 2500
Titusville, FL 32781-2500

Bright House Networks
PO Box 30765
Tampa, FL 33630-3765

Michael P Brundage
Hill Ward & Henderson P.A.
101 E. Kennedy Blvd., Suite 3700
Tampa, FL 33602-5156

Charles A Buford
Johnson Pope Bokor Ruppel & Burns LLP
911 Chestnut Street
PO Box 1368
Clearwater, FL 33757-1368

Stephen D. Busey
Smith Hulsey & Busey
225 Water Street, Suite 1800
Jacksonville, FL 32202-4494

Business ID
17317 Solie Rd
Odessa FL 33556-1922

CIM Securities, LLC
c/o Lawrence R. Metsch, Esq.
20801 Biscayne Blvd.
Suite 307
Aventura, Florida 33180-1423

CIM Securities, LLC
c/o Lawrence R. Metsch, Esq.
The Metsch Law Firm, P.A.
20801 Biscayne Blvd.
Suite 307
Aventura, Florida 33180-1423

CIM Securities, LLC c/o Lawrence R. Metsch,
20801 Biscayne Blvd.
Suite 307
Aventura, FL 33180-1423

CIT Technology Fin. Serv. Inc
One Deerwood
10201 Centurion Pkwy.N.Suite 100
Jacksonville, FL 32256-4114

CIVCO Medical Instruments
PO Box 1494
Cedar Rapids, IA 52406-1494

CNA
P.O. Box 79094
St. Louis, MO 63179-0094

CNA
PO Box 382045
Pittsburgh, PA 15251-8045

CNA Insurance
Po Box 790094
St. Louis, MO 63179-0094

Cambridge Capital
22800 Savi Ranch Pkwy
Suite 204
Yorba Linda CA 92887-4623

Cardinal Health
Nuclear Pharmacy Services
P.O. Box 905488
Charlotte, NC 28290-5448

Carestream Health, Inc.
FORMERLY Eastman Kodak
PO Box 19286
5505 N Cumberland Ave
Chicago, IL 60656-4758

Charlotte County Tax Collector
County Administration Center
18500 Murdock Circle
Port Charlotte, FL 33948-1068

Charlotte Resources, Inc.
551 N Cattlemen Rd
Suite 202
Sarasota, FL 34232-6448

Citi Cards
P.O. Box 6412
The Lakes, NV 88901-6412

CitiBusiness Card
PO Box 6408
The Lakes, NV 88901-6408

Clearwater Resources, Inc.
551 N Cattlemen Rd
Suite 202
Sarasota, FL 34232-6448

Coastal Orthopedics and Sports
Medicine of Southwest FL PA
c/o M. Lewis Hall, III, Esq
200 S. Orange Avenue
Sarasota, FL 34236-6802

Coastal Orthopedics and Sports Medicine of S
c/o M. Lewis Hall, III, Esquire
200 South Orange Avenue
Sarasota, FL 34236-6802

Comcast
P.O. Box 105184
Atlanta, GA 30348-5184
Atlanta, GA 30348-5184

Comer Consultating, Inc.
541 Blanche Ave.
Umatilla, FL 32784-8432

Community Radiology Services Inc
Attn Chunilal Shah MD
2250 Drew St
Clearwater FL 33765-3305

Community Radiology Services, Inc.
c/o Larry M. Foyle, Esq.
P.O. Box 800
Tampa, FL 33601-0800

CompServ, LLC
1700 Summit Lake Drive
Tallahassee, FL 32317-7942

CompServ, LLC
2325 Ulmerton Road
Clearwater, FL 33762-2282

Computer Technologies Group, LLC
1800 Clematis Street
Sarasota, FL 34239-3811

Cone Instruments, LLC
5201 Naiman Parkway
Solon, OH  44139
Solon, OH 44139-1020

Confirma Inc.
c/o Brian Jacobson
11040 Main Street
Bellevue, WA 98004-6363

Confirma, Inc.
Dept. CH17964
Palatine, IL 60055-7964

Copy Concepts
11901 Metro Parkway
Ft. Myers, FL 33966-1310

Court Square Leasing Corp
14 Great Valley Parkway
Suite 301
Venice FL 34292

Coverall North America, Inc.
PO Box 802825
Chicago, IL 60680-2825

Coverall of Florida
PO Box 802825
Chicago, IL 60680-2825

Coverall of Fort Myers
Coverall North America, Inc.
PO Box 802825
Chicago, IL 60680-2825

Cramer Toyota of Venice
900 US Hwy 41 Bypass S
Venice FL 34285-4350

Creative Medical
Communication, Inc.
1128 Cane Mill Lane
Bradenton, FL 34212-2636

CurtCo / GSM,LLC
SRQ Magazine
330 S. Pineapple Ave. Suite 330
Sarasota, FL 34236
Sarasota, FL 34236-7021

DOS Imaging
2031 Global Court
Sarasota, FL 34240-7843

Gardner F. Davis
Foley & Lardner LLP
Post Office Box 240
Jacksonville, FL 32201-0240

Dehart Alarm Systems
863 Commerce Blvd. N.
Sarasota, FL 34243-5041

Caryl E. Delano
Tampa

Deluxe Business Checks
and Solutions
P.O. Box 742572
Cincinnati, OH 45274-2572

Department of Labor and Security
Hartman Building Suite 307
2012 Capital Circle Southeast
Tallahassee FL 32399 0648

Department of Revenue
PO Box 6668
Tallahassee FL 32314-6668

Design It, Build It, Inc.
26030 63rd Ave. E.
Myakka City, FL 34251-7901

Diagnostic Imaging Consultants
Attn Richard Leverone DC
5136 Central Ave
St Petersburg FL 33707-1833

Dr Richard Balhme
1301 13th Ave S
Suite 170 A
Jacksonville Beach FL 32250

Stephen J Dresnick
Dresnick Healthcare Advisors
5901 SW 74th Street, Suite 408
South Miami, FL 33143-5164

Dresnick Healthcare Advisors
5901 SW 74th Street, Suite 408
South Miami, FL 33143-5164

Durga LLC
Allan Gassman
1245 Court St
Suite 102
Clearwater FL 33756-5856

Durga LLC
Attn MP Rampertaap
203 Third Ave E
Bradenton FL 34208-1013

Durga, L.L.C.
c/o Charles A. Buford, Esquire
P. O. Box 1368
Clearwater, FL 33757-1368

Duval County Tax Collector
231 E. Forsyth St., Room 130
Jacksonville, FL 32202-3380

Eastman Kodak Company
Carestream Health, Inc.
1756 Solutions Center
Chicago, IL 60677-1007

Edward F Swan
257 Harmony Lane
Titarville, FL 32780-2339

Embarq Florida, Inc
c/o Embarq Bankruptcy
PO Box 7971
Shawnee Mission, KS 66207-0971

Emperic Systemm LLC
430 Eastwood Road, Suite 200
Wilmington, NC 28403-1851

Estate of Steven Riccardiello
c/o Bruce Marger
200 Central Ave Ste 1600
St Petersburg FL 33701-4335

Extra Space Storage of Venice
1266 US HWY 41 Bypass
Venice, FL 34285-5541

FCCI Group
PO Box 58005
Sarasota, FL 34232-0801

FCCI Insurance Group
PO Box 58005
Sarasota, FL 34232-0801

FP Mailing Solutions/ CMRS-FP
140 No Mitchell Ct #200
Addison, IL 60101-7200

FedEx
P O Box 660481
Dallas TX 75266-0481

Fergeson Skipper Shaw Tirabassi,PA
PO Box 3018
Sarasota, FL 34230-3018

Fergeson, Skipper Shaw Keyser,Baron
PO Box 3018
Sarasota, FL 34230-3018

First Federal Leasing
P O Box 1145
Richmond IN 47375-1145

First Federal Leasing Company
31 North 9th Street
Richmond, IN 47374-3171

Florida Department of Revenue
5050 W. Tennessee St.
Tallahassee, FL 32399-0100

Florida Power & Light
PO BOX 025209
Miami, FL 33102-5209

Florida Spine Properties LLC
2250 Drew St
Tampa FL 33765-3305

Florida Spine Properties, LLC
2250 Drew Street
Clearwater, FL 33765-3305

Florida Spine Properties, LLC
c/o Brian E. Langford, Esq.
Langford, Myers & Orcutt, P.A.
1715 W. Cleveland Street
Tampa, FL 33606-1810

Larry M Foyle
Kass Shuler Solomon Spector Foyle et al
P O Box 800
Tampa, FL 33601-0800

Franklin Business Systems, Inc.
5076 Winters Chapel Rd. Suite 200
Atlanta, GA 30360
Atlanta, GA 30360-1832

Fred Ricciardello
c/o Michael P. Horan
200 Central Ave., Ste 1600
St. Petersburg, Florida 33701-4335

GE Capital
PO Box 740441
Atlanta, GA 30374-0441
Atlanta, GA 30374-0441

GE Capital
Robert J Nader Esq
1509 W Swann Ave Ste 235
Tampa FL 33606-2511

GE Healthcare Diagnostic Imaging
Michael B Bach Esq
11256 Cornell Park Dr Ste 500
Cincinnati OH 45242-1832

GE Healthcare Financial Services
PO Box 3083
Cedar Rapids, IA 52406-3083

GE Medical Systems UltraSound
P.O. Box 402076
Atlanta, GA 30384-2076

GE Walker, Inc.
3502 Queen Palm Drive
Suite C
Tampa, FL 33619-1391

GECC
20225 Waterflower Blve
Brookfield WI 53045-3597

GKL
P O Box 3679
Carson City NV 89702-3679

Gary Kurz, Asst Regional Counsel
US Dept of Health and Human Services
San Nunn Atlanta Federal Center
61 Forsyth St., SW Ste 5M60
Atlanta, GA 30303-8931

Arlene N Gelman
Vedder Price PC
222 N LaSalle St, Ste 2600
Chicago, IL 60601-1104

General Electric Capital Corp
20225 Waterflower Blvd
Brookfield WI 53045-3597

General Electric Capital Corp
John S Schoene Esq
100 E Sybelia Ave #105
Maitland FL 32751-4757

General Electric Capital Corp
P O Box 414 W 490
Milwaukee WI 53201-0414

General Electric Capital Corporation
Robert J. Nader
Robert J Nader Attorney at Law
Olde Hyde Park Village
1509 W Swan Ave Suite 235
Tampa, FL 33606-2511

General Electric Healthcare Diagnositc Imagi
Michael B. Bach, Esq.
11256 Cornell Park Drive, Suite 500
Cincinnati, OH 45242-1832

Gerald E. Grubbs, MD, PA
647 Mac Ewen Drive
Osprey, FL 34229-3201

Gevity
9000 Town Center Pkwy
Bradenton FL 34202-4101

Gevity
c/o Michael Horan Esq
200 Central Ave.
Ste. 1600
St. Petersburg, FL 33701-4335

Gevity, et al
c/o Michael P. Horan
Trenam Kemker
200 Central Ave., Ste. 1600
St. Petersburg, Florida 33701-4335

Goldberg Davenport Rozin MD PA
1250 S Tamiami Trail
Suite 103
Sarasota FL 34239-2221

Alberto F Gomez Jr.
Morse & Gomez, PA
119 S. Dakota Avenue
Tampa, FL 33606-1813

Gottlieb Financial Services, LLC
PO Box 58027
Jacksonville, FL 32241-8027

Gottlieb Financial Services, LLC
c/o Gardner F. Davis, Esq.
Foley & Lardner LLP
Post Office Box 240
Jacksonville, FL 32201-0240

Great America Leasing
Computer Equip.
PO Box 660831
Dallas, TX 75266-0831

Griffin Development
c/o Hembree & Associates, Inc.
1335 Second St.
Sarasota, FL 34236-4903

Griffin Development LLC
c/o Douglas B. Szabo, Esq.
Henderson, Franklin, Starnes & Holt, P.A
P.O. Box 280
Fort Myers, FL 33902-0280

Griffin Development LLC
Douglas B. Szabo Esq.
P.O. Box 1288
Ft. Myers, FL 33902

Group Financial Services
PO Box 7966
Hilton Head, SC 29938-7966

Gulf Breeze
1030 US 41 Bi-Pass S
Venice, FL 34285

Gustavo Diaz Cleaning Service
2250 Kalin Lane
Sarasota, FL 34231-4265

HCI Secured Medical Rec Sp Purpose Corp
David Tatge Esq
1225 25th St NW
Suite 700
Washington DC 20037

HCI Secured Medical Receivables
Special Purpose Corp
545 Fifth Ave
9th Floor
New York NY 10017-3609

HCI Secured Medical Receivables Special Purp
c/o Kenneth G.M. Mather
Akerman Senterfitt
401 E. Jackson St., Suite 1700
Tampa, FL 33602-5250

HCI Secured Medical Receivables Special Purp
545 5th Avenue
9th Floor
New York, NY 10017-3609

M. Lewis Hall III
Williams Parker Harrison Dietz & Getzen
200 S. Orange Avenue
Sarasota, FL 34236-6796

James H Harris
State of Florida
525 North Mirror Lake Drive, #330H
St. Petersburg, FL 33701-3242

Herald Tribune
2025 Lakewood Ranch Blvd.
Bradenton, FL 34211-4946

Hercules Cleaning Corporation
27106 Citrus Avenue
Punta Gorda, FL 33983-8713

David E Hicks
Dennis LeVine & Associates, PA
PO Box 707
Tampa, FL 33601-0707

Hilton Head Imaging, Inc.
c/o Noel Boeke
Holland & Knight LLP
P.O. Box 1288
Tampa, FL 33601-1288

Michael P. Horan
Trenam Kemker Scharf Barkin Frye et al.
1600 Bank of America Tower
200 Central Avenue
St. Petersburg, FL 33701

Hulett Enviromental Ser.
730 Goodlette Rd
Suite 101
Naples, FL 34102-5617

IBM
275 Viger East
Montreal, QC
Cananda, QC H2X3R7

IBM
4111 Northside Pkwy
Atlanta GA 30327-3098

IBM Corporation
Attn Beverly H Shideler
Two Lincoln Centre
Oakbrook Terrace, IL 60181-4295

IBM Corporation
c/o Beverly H. Shideler
Two Lincoln Centre
Oakbrook Terracy, IL 60181-4295

IBM Credit LLC
Norbert Cardenas
Special Handling Group
4111 Northside Parkway
Atlanta, GA 30327-3015

ICARD MERRILL
PO Box 4195
Sarasota, FL 34230-4195

IDEARC
ATTN: ACCNT.RECEIVABLE DEPT.
PO Box 619009
DFW AIRPORT, TX 75261-9009

IDEARC/old Verizon FL/advertising
PO Box 619810
DFW AIRPORT, TX 75261-9810
DFW AIRPORT, TX 75261-9810

Icard Merrill
2033 Main Street
Sarasota, FL 34237-6056

Icard, Merrill, Cullis, Timm, et al PA
Williams Parker PA
200 S Orange Avenue
Sarasota, FL 34236-6796

Icard, Merrill, Cullis, et al PA
Patricia C. Meringer, Esq.
2033 Main Street
Suite 600
Sarasota, FL 34237-6093

Image First
PO Box 151325
Cape Coral, FL 33915-1325

Image First
PO Box 18139
Clearwater, FL 33762-1139

Image First Healthcare Laundry
JC Ryan
Chief Operating Officer
P O Box 18139
Clearwater FL 33762-1139

ImageFIRST
Healthcare Laundry Specialists
PO Box 18139
Clearwater, FL 33762-1139

Imaging Team, LLC
19410 40th Court
Sunny Isles Beach, FL 33160-2287

Imperial Premium Finance, Inc.
Noel R. Boeke, Esq.
Holland & Knight LLP
P.O. Box 1288
Tampa, FL 33601-1288

(p)IMPERIAL A I CREDIT COMPANIES INC
101 HUDSON STREET
34TH FLOOR
JERSEY CITY NJ 07302-3905

Incredible Machine
7212 S Taimami Trail
Sarasota FL 34231

Indian River Radiology
1485 37th St
Suite 107
Vero Beach FL 32960-6518

Information Packaging Solutions, Inc.
870 Hillcrest Dr.
Nokomis, FL 34275-2374

Intelerad
460 Ste-Catherine W Suite 210
Montreal, QC H3B 1A7

Intelerad Medical Systems
460 Ste-Catherine West Suite 210
Montreal, Quebec
Montreal, QC

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 21126
PHILADELPHIA PA 19114-0326

Invivo Corporation
12501 Research Parkway
Orlando, FL  32826
Orlando, FL 32826-3280

Iron Mountain
Po Box 27128
New York, NY 10087-7128

Island Stock Transfer
100 2nd Ave S
Suite 300 N
St Petersburg FL 33701-4384

Isotope Products
24937 Ave. Tibbitts
Valencia, CA 91355
Valencia, CA 91355-3427

J & J Health Care Systems, Inc.
P.O. Box 406663
Atlanta, GA 30384-6663

JEA
Attn: Receivables & Collections CC-3
21 West Church St.
Jacksonville, FL 32202-3158

Jacksonville Resources, Inc.
551 N Castlemen Rd
Suite 202
Sarasota, FL 34232-6448

Jacob Search Group, Inc.
8794 Merion Avenue
Sarasota, FL 34238-4314

Jan-Pro For Myers
6391 corporate Park Circle
Suite I
Fort Myers, FL 33966-1373

Jani-King of Jacksonville, Inc
4417 Beach Boulevard Ste#103
Jacksonville, FL 32207-4793

John D Moorehouse, MD, FACEP
Attn: Kathryn Kitchens
3233 Thomas Ave.
Montgomery, AL 36106-2427

John Hancock
PO Box 7247-0172
Philadelphia, PA 19170-0001

John Hancock Variable Life
PO Box 8273
Boston, MA 02266-8273

Richard Johnston Jr
Fowler, White, Boggs P.A.
Post Office Box 1567
Fort Myers, FL 33902-1567

Kaplan CEU's
11919 Mellon Ct
W Palm Beach FL 33411-9128

Ken Burton-Manatee Cty.
Tax Collector
P.O. Box 25300
Bradenton, FL 34206-5300

Kerkering Barberio & Co, P.A.
1990 Main Street, Suite 801
Sarasota, FL 34236-8000

Kerkering Barberio & Co., P.A.
1990 Main Street, Suite 801
Attn Kathleen A Gargreaves
Sarasota, FL 34236-8000

Konica Minolta Medical
Imaging USA, Inc
Dept. 2272
Dallas, TX 75312-0001

Konical Minolta
Dept 2272
P O Box 122272
Dallas TX 75312-0001

Matthew G Krause
Eric B Zwiebel PA
8751 West Broward Boulevard
Suite 100
Plantation, FL 33324-2630

Gary Kurz
Medicare/DHHS/OGC
Sam Nunn Atlanta Federal Center
61 Forsyth St., S.W.
Ste. 5M60
Atlanta, GA 30303-8931

Kyle Otwell Maintenance Services
3045 Mulberry Drive
Titusville, FL 32780-5932

LEAF FUNDING, INC
C/O Howard Toland Esq
Mitrani, Rynor, Adamsky & Toland
2400 North Commerce Parkway
suite 302
Weston, Fl 33326-3253

LEAF Funding, Inc
c/o Howard S Toland Esq
2400 N Commerce Parkway
Suite 302
Westom FL 33326-3253

Ladco
555 St. Charles Drive
Suite 200
Thousand Oaks, CA 91360-3985

Ladco Leasing
555 St. Charles Drive
Suite 200
Thousand Oaks, CA 91360-3985

Lakeside Medical Center
Condo Assoc.
c/o Mgmt. Services of Venice, Inc.
P.O. Box 595
Venice, FL 34284-0595

John J. Lamoureux
Carlton Fields PA
PO Box 3239
Tampa, FL 33601-3239

Landauer
PO Box 809051
Chicago, IL 60680-9051

Landgrove Assoc LLC
c/o Dennis J Lynch
4801 Tamiami Tr Ste C105
Naples FL 34103

Lanese & Associates
823 Cypress Village Blvd.
Sun City Center, FL 33573-6822

Brian E Langford
Langford, Myer & Orcutt, P.A.
1715 West Cleveland Street
Tampa, FL 33606-1810

Lennar Homes
10481 6 mile Cypress Pkwy
Port Meyers, FL 33966-6460

(p)TOYOTA MOTOR CREDIT CORPORATION
PO BOX 8026
CEDAR RAPIDS IA 52408-8026

Liliana Montoya M D
4161 Tamiami Trail
Suite 201
Port Charlotte FL 33952-9204

Scott R Lilly
GrayRobinson, P.A.
201 North Franklin Street
Suite 2200
Tampa, FL 33602-5822

Lockton Companies, LLC
PO Box 798183
St. Louis, MO 63179-8001

Lougheed & Company, LLC
3405 West Fletcher Avenue
Tampa, FL 33618-2813

MDM Corporate Filers, Inc.
244 Madison Ave
New York, NY 10016-2817

MDinTouch
PO BOX 166118
Miami, FL 33116-6118

MIMvista Corp.
25200 Chagrin Blvd. Suite 200
Cleveland, OH  44122
Cleveland, OH 44122-5684

MISYS Healthcare Systems
PO Box 751585
Charlotte, NC 28275-1585

MITEL Net Solutions
8010 Woodland Center Blvd, # 1200
Tampa, FL 33614-2421

MITEL TECHNOLOGIES, INC.
PO Box 975174
Dalls, TX  75397-5174
Dalls, TX 75397-5174

MRI - South Umberton, Inc.
551 N Cattlemen Rd
Suite 202
Sarasota, FL 34232-6448

MRI Professors
Attn Marc Engel M-D
340 Minorca Ave
Suite 3
Miami FL 33134-4308

MRI Professors P.L.
Marc A. Engel, MD
9920 SW 57 Place
Pinecrest, FL 33156-2093

MRI Professors PL
Marc A Engel MD
President
9920 SW 57 PL
Pinecrest FL 33156-2093

MRS Professors
Attn Marc Engel MD
6619 S Dixie Hwy
Miami FL 33143-7919

MacElree Harvey Ltd
P O Box 660
West Chester PA 19381-0660

MacElree Harvey, Ltd.
c/o John F. McKenna, Esq.
17 W. Miner Street
PO Box 660
West Chester, PA 19381-0660

Mail Station Courier
2338 Immokalee Rd. #403
Naples, FL 34110-1445

Manatee Chamber Of Commerce
P.O. Box 321
Bradenton, FL 34206-0321

Manatee County Tax
Collector
P.O. Box 25300
Bradenton, FL 34206-5300

Manatee County Tax Collector
c/o Ken Burton, Jr.
Attn: Susan D. Profant, CFCA
P.O. Box 25300
Bradenton, FL 34206-5300

Mark P Rubino MD PA
5880 49th St N
#180N
St Petersburg FL 33709-2150

Michael C Markham
Johnson Pope Bokor Ruppel & Burns LLP
Post Office Box 1368
Clearwater, FL 33757-1368

Kenneth G. M. Mather
Akerman Senterfitt
401 East Jackson Street
Suite 1700
Tampa, FL 33602-5250

Tony J McDonald
McDonald Law Associates, P.A.
37 North Orange Avenue Suite 500
Orlando, FL 32801-2459

McKesson General Medical Corp
PO Box 933027
Atlanta, GA 31193-3027

McKesson Medical Surgical
PO Box 933027
Atlanta, GA 31193-3027

Thomas H. McLain Jr.
P.O. Box 387
Suite 701
100- Second Avenue South
St. Petersburg, FL 33701-4337

Medical Resources Inc
Attn John Valla President
1455 Broad St
Bloomfield NJ 07003-3063

Medicus Radiology Services, LLC
7 Industrial Way, Unit 5
Salem, NH 03079-2817

(p)MEDRAD INC
100 GLOBAL VIEW DRIVE
WARRENDALE PA 15086-7601

Medrad Maint. Agreement
Medrad, Inc.
PO Box 360172
Pittsburgh, PA 15251-6172

Melvin Gottlieb
3028 Forest Circle
Jacksonville FL 32257-5620

Merrill Lynch Capital Div
Merrill Lynch Bus Fin Svs
222 N LaSalle St
16th Fl
Chicago IL 60601-1112

Lawrence R Metsch
The Metsch Law Firm PA
20801 Biscayne Boulevard
Suite 307
Aventura, FL 33180-1423

Stephen M. Miley
c/o Michael P. Brundage
Hill, Ward & Henderson, P.A.
P. O. Box 2231
Lakeland, Fl 33806-2231

Roger H. Miller III
Farr Parr Emerich Hackett & Carr, PA
99 Nesbit Street
Punta Gorda, FL 33950-3636

Mitel NetSolutions
PO Box 53230
Phoenix, AZ 85072-3230

Moonasaar Rampertaap MD
4002 SR 674 #A
Sun City Center FL 33573-5208

Morgan Medical Corporation
551 N Cattlemen Rd
Suite 202
Sarasota, FL 34232-6448

Muschular Dystrophy Assoc
9720 Executive Centre Dr
#110
St Petersbrug FL 33702-2440

NASA Group PA
David Sudderth MD
670 Goodlette Rd N
Naples FL 34102-5642

NHCC
6342 Forest Hill Blvd Ste 205
West Palm Bch FL 33415-6104

Robert J. Nader
Robert J Nader Attorney at Law
Olde Hyde Park Village
1509 W Swan Ave Suite 235
Tampa, FL 33606-2511

Nancy Hector
7830 Erwin Road
Miami, FL 33143-6252

Nancy Hector
c/o Alberto F. Gomez, Jr.
Morse & Gomez, PA
119 S. Dakota Ave.
Tampa, FL 33606-1813

Napels Radiologists
Attn Mike Conrath
P O Box 8089
Naples FL 34101-8089

National Healthcare
Compliance Consultant
7765 Lake Worth Rd
Suite 337
Lake Worth FL 33467-2536

National Healthcare Compliance Consultants
7765 Lake Worth Rd
Suite 205
Lake Worth, FL 33467-2536

New Century Radiologists
134 Edgemere Way S
Naples, FL 34105-7107

New Century Radiologists LLC
Rodney L Salvati Esq
245 Tamiami Trail N Suite C 1
Venice FL 34285-1947

Northern Trust Auto Loan
6320 Venture Drive
Bradenton, FL 34202-5130

Nuclear Medicine Consultant, Inc.
1580 Hillview Drive
Sarasota, FL 34239-2026

Nuvox
PO Box 580451
Charlotte, NC 28258-0451
Charlotte, NC 28258-0451

Nuvox Communications
2 North Main Street
Greenville SC 29601-2719

Office of US Attorney
Attn Civil Process Clerk
400 North Tampa St Suite 3200
Tampa FL 33602-4774

Official Committee of Unsecured Creditors
Frank P Terzo Esq
1221 Brickell Avenue
Suite 1650
Miami, FL 33131-3259

Official Committee of Unsecured Creditors
Soctt Lilly Esq
GrayRobinson PA
201 N Franklin St Ste 2200
Tampa FL 33602-5822

Official Committee of Unsecured Creditors
Steven J Solomon Esq
1221 Brickell Avenue
Suite 1650
Miami, FL 33131-3259

Olde Naples Self Storage South
275 N. Goodlette Road
Naples, FL 34102-5883

PC Connection
PO BOX 4520
Woburn, MA 01888-4520

PCCG, Inc. Corporate Office
2750 Coral Way Ste. 204
Miami, FL 33145-3200

PETNET Pharmaceuticals, Inc.
810 Innovation Dr
Knoxville TN 37932-2562

PETNET Pharmaceuticals, Inc.
c/o George L. Zinkler, III, Esq.
401 E. Las Olas Blvd Ste 1650
Ft Lauderdale FL 33301-4252

PETNET Pharmaceuticals, Inc. d/b/a PETNET So
c/o George L. Zinkler, III, Esq.
Rothstein Rosenfeldt Adler
Las Olas City Centre, Suite 1650
401 East Las Olas Boulevard
Ft. Lauderdale, FL 33301-2210

Patterson, Gray and Associates
7 W. Davis Street
Arlington Heights, IL 60005-1424

Pet Net Solutions
P.O. Box 277293
Atlanta, GA 30384-7293

Petermichael Associates
PO Box 15045
Sarasota, FL 34277-1045

Petnet Pharmaceuticals Inc
c/o Arlene N Gelman Esq
Vedder Price PC
222 N LaSalle St, Ste 2600
Chicago, IL 60601-1104

Petnet Pharmaceutcals Inc
c/o Jonathan E Aberman  Esq
Vedder Price PC
222 N LaSalle St,
Chicago, IL 60601-1104

Pettyco Express
PO Box 41336
Jacksonville, FL 32203-1336

Philips - Soundcare Silver
Support Plan
P.O. Box 847182
Dallas, TX 75284-7182

Philips Med. Systems NA Co
maint/CT,Xray,MRI
PO Box 100355
Atlanta, GA  30384-0355
Atlanta, GA 30384-0355

Philips Medical Capital

Philips Medical Capital
111 Old Eagle School Road
Wayne PA 19087-1453

Philips Medical Capital
PO Box 92449
Cleveland OH 44193-0003

Philips Medical Capital
Tony J McDonald Esq
McDonald Law Associates, P.A.
37 North Orange Avenue Suite 500
Orlando, FL 32801-2459

Philips Medical Capital LLC
Robert A Solove Esq
12002 SW 128 Court Ste 201
Miami FL 33186-4643

Philips Medical Systems N.A.
SilvServ.CT Brill.16Powe
PO Box 100355
Atlanta, GA 30384-0355

Philips Medical Systems N.A. Co.
P.O. Box 100355
Atlanta, GA 30384-0355

Philips Medical Systems North America Compan
c/o Bruce J. Borrus
Riddell Williams PS
1001 Fourth Ave., Ste 4500
Seattle, WA 98154-1065

Phillips Medical Capital
PO Box 92449
Cleveland, OH 44193-0003

Phillips Medical Capital LLC
Solove & Solove P.A.
12002 SW 128th Court, Suite 201
Miami, FL 33186-4643

Phillips Medical Systems North Am Co
Bruce J Borrus Esq
1001 4th Ave Ste 4500
Seattle WA 98154-1192

Physicians Choice
6400 Canoga Ave.
Suite 100
Woodland Hills, CA 91367-2428

Pinellas County Tax Collector
Attn: Betty A Gramley, Tax Manager
PO Box 2943
Clearwater FL 33757-2943

Pinellas County Tax Collector
P.O. Box 10832
Clearwater, FL 33757-8832

Pitney Bowes Inc
27 Waterview Dr
Shelton CT 06484-4361

Pitney Bowes Postage By Phone
PO Box 856042
Louisville, KY 40285-6042

Plant Designs, Inc.
4909 9th Ave. S
St. Petersburg, FL 33707

Positive Change Media
1910 Robinhood Street
Sarasota, FL 34231-3620

Positive Change Media
Positive Change Media
1910 Robinhood Street
Sarasota, FL 34231
Sarasota, FL 34231-3620

Robert Posniak
c/o Stephen D. Busey, Esq.
Smith Hulsey & Busey
225 Water St., Suite 1800
Jacksonville, FL 32202-4494

Charles A. Postler
Stichter, Riedel, Blain & Prosser
110 E Madison Street, Suite 200
Tampa, FL 33602-4718

Purchase Power
P.O. Box 856042
Louisville, KY 40285-6042

R & L Healthcare Advisors
1605 Main Street, #905
Sarasota, FL 34236-5862

R & L Healthcare Advisors
Marc Lazarus
President & CEO
1605 Main St Ste 905
Sarasora FL 34236-5862

R Technologies, Inc.
677 N. Washington Blvd.
Sarasota, FL 34236-4241

RBSM LLP
Peter Stefanour Managing Partner
1360 Beverly Road, Suite 103
McLean, VA 22101-3621

RBSM LLP/Russell Bedford
1360 Beverly Road, Suite 103
McLean, VA 22101-3621

Radiation Protection
Associates, Inc.
37848 Bougainvillea Avenue
Dade City, FL 33525-4714

Raul E. Carballosa, MD
PO Box 510730
Punta Gorda, FL 33951-0730

Respitk, Inc.
8257 Causeway Blvd.
Tampa, FL 33619-6557

Richard Boehme M D
1361 S 13th Ave Ste 170A
Jacksonville Beach FL 32250-3235

Richard Newman MD PA
3010 S Fiske Blvd
Rockledge FL 32955-4300

Rocky Mountain
7500 Wadsworth Blvd
Arvada CO 80003-2763

SIGNARAMA
4259 14th St. W
Bradenton, FL 34205-6009

SSSW&R
804 40th St W
Bradenton FL 34205-1724

Sago Networks
4465 West Gandy Blvd.
Tampa, FL 33611-3380

Rodney L Salvati
245 Tamiami Trail, North
Suite C-1
Venice, FL 34285-1947

Sarasota County Tax Collector
Attn Barbara Coates
101 S. Washington Blvd.
Sarasota, FL 34236-6993

John S Schoene
John S Schoene PA
100 East Sybelia Avenue
#205
Maitland, FL 32751-4757

Searchlight Partners LLC
1956 Main St. 2nd Floor
Sarasota FL 34236-5915
Attn Todd Ellsworth

Searchlight Partners LLC
Todd A Ellsworth
Managing Partner
1956 Main St
Second FL
Sarasota FL 34236-5915

Secure Document Destruction
P O Box 11508
Punta Gorda FL 33951

Secure Document Destruction
PO Box 511508
Punta Gorda, FL 33951-1508

Peter E. Shapiro
Shutts & Bowen LLP
200 East Broward Boulevard
Suite 2100
Fort Lauderdale, FL 33301-1972

Shred-It Tampa
3504 Cragmont Dr. #125
Tampa, FL 33619-8333

Snell & Wilmer LLP
1600 Anton Blvd
Suite 1400
Costa Mesa CA 92626

Snell & Wilmer, LLP
One Arizona Center
Phoenix, AZ 85004-2280

Steven J Solomon
GrayRobinson
1221 Brickell Avenue, 16th Floor
Miami, FL 33131-3224

Robert A Solove
Solove and Solove, PA
Kendallwood Office Park One, Suite 201
12002 SW 128th Court
Miami, FL 33186-4639

Sonitrol of Sarasota
1136 Thomasville Rd
Tallahassee, FL 32303-6272

SourceOne Healthcare
Technologies Inc.
P.O. Box 403209
Atlanta, GA 30384-3209

Space Coast Radiology
P O Box 5489
Titusville FL 32783-5489

Space Coast Radiology Assoc
P O Box 5489
Titusville FL 32783-5489

Spinecare Associates, L.L.C.
2250 Drew Street
Clearwater, FL 33765-3305

Spinecare Associates, L.L.C.
c/o Brian E. Langford, Esq.
Langford, Myers & Orcutt, P.A.
1715 W. Cleveland St.
Tampa, FL 33606-1810

Sprint
PO Box 4181
Carol Stream, IL 60197-4181

Sprint Nextel  Correspondence
Attn Bankruptcy Dept
PO Box 7949
Overland Park KS 66207-0949

Sprint Nextel Distribution
Attn: Bankruptcy Dept
P.O. Box 3326
Englewood, CO 80155-3326

Standard Coffee Service Co.
PO Box 2752
Brandon, FL 33509-2752

Standard Coffee Service Company
PO BOX 14216
Bradenton, FL 34280-4216

Staples Business Advantage
Dept ATL
PO Box 405386
Atlanta, GA 30384-5386

Stephen Bravo & Robert Posniak
Stephen D Busey Esq
225 Wate St Suite 1800
Jacksonville FL 32202-5182

Stephen Bravo and Robert Posniak
c/o Stephen D. Busey, Esq.
Smith Hulsey & Busey
225 Water Street, Suite 1800
Jacksonville, FL 32202-4494

Stephen M Miley MD
1255 Gulfstream Ave
Unit 1107
Sarasota FL 34236-8933

Stephen M. Fleming, Esq.
49 Front Street
Suite 206
Rockville Centre NY 11570-4082

Stephen M. Miley, M.D.
c/o Michael P. Brundage, Esq.
Hill, Ward & Henderson, P.A.
P. O. Box 2231
Tampa, Florida 33601-2231

Stericycle, Inc
P.O. Box 9001590
Louisville, KY 40290-1590

Steven Posner Irrevocable Trust
UTA Dated June 17, 1965
Teresa Pacin
10800 Biscayne Blvd, Ste 350
Miami, FL 33161-7811

Steven Posner Irrevocable Trust
c/o Peter E. Shapiro, Esq.
SHUTTS & BOWEN LLP
200 E. Broward Blvd., Suite 2100
Ft. Lauderdale, FL 33301-1972

Steven Posner Irrevocable Trust
c/o Peter E. Shapiro, Esq.
Shutts & Bowen LLP
200 E. Broward Blvd., Suite 2100
Fort Lauderdale, Florida 33301-1972

Scott A Stichter
Stichter, Riedel, Blain & Prosser
110 E. Madison Street, Suite 200
Tampa, FL 33602-4718

Strawn, Monaghan & Cohen PA
54 Northeast Fourth Avenue
Delray Beach, FL 33483-4558

Suncoast Forms
PO Box 49497
Sarasota, FL 34230-6497

Suncoast Forms & Systems, Inc.
P.O. Box 49497
Sarasota, FL 34230-6497

Douglas B Szabo
Henderson, Franklin, Starnes & Holt PA
PO Box 280
Ft. Myers, FL 33902-0280

Tampa Bay Trane
902 N. Himes Ave.
Tampa, FL 33609-1330

David B. Tatge
Epstein Becker & Green, P.C.
1227 25th Street N.W.
Suite 700
Washington, DC 20037-1175

Tax Collector Barbara Ford-Coates
101 S. Washington Blvd.
Sarasota, FL 34236-6940

TeraRecon, Inc.
2955 Campus Drive
San Mateo, CA 94403-2500

Frank P Terzo
GrayRobinson
1221 Brickell Avenue
Suite 1650
Miami, FL 33131-3259

The Carter Group
C/o Robert J. Carter
551 3rd Avenue South
St. Petersburg, FL 33701-4105

The Coding Institute
P O Box 17592
Baltimore MD 21297-1592

The Design Garden
6685 S Tropical Trail
Merritt Island, FL 32952-6508

The Jacksonville Bank
100 N Laura
Jacksonville FL 32202-3635

The Medical Department Store
1180 Jacaranda Blvd.
Venice, FL 34292-4501

The Observer Group
PO Box 3169
Sarasota, FL 34230
Sarasota, FL 34230-3169

The Yarnall Companies
PO Box 1647
Sarasota, FL 34230-1647

Thermal Engineers, Inc.
905 Fruitwood Drive
Jacksonville, FL 32259-3101

Thomas Harrison MD
401 Corbett St
#240
Clearwater FL 33756-7302

Howard S. Toland
Mitrani, Rynor, Adamsky & Toland, PA
2400 North Commerce Parkway, Suite 302
Weston, FL 33326-3253

Toyota
Dennis LeVine & Assoc PA
David Hicks Esq
P O Box 707
Tampa FL 33601-0707

Tri-Tech
PO Box 26444
Tampa, FL 33623-6444

Tropauer Radiology Systems, Inc.
19410 40th Court
Sunny Isles Beach. FL 33160
Sunny Isles Beach., FL 33160-2287

U S Banc
180 E Fifth St
St Paul MN 55101-2672

U.S. Imaging Center Corp., LLC
551 North Cattlemen Road
Suite 202
Sarasota, FL 34232-6448

UPS
PO Box 7247-0244
Philadelphia, PA 19170-0001

UPS United Parcel Service
P.O. Box 7247-0244
Philadelphia, PA 19170-0001

US Bancorp
1450 Channel Parkway
Marshall MN 56258-4005

US Bank
Manifest Funding Services
P.O. Box 790448
St. Louis, MO 63179-0448

US Bank Trust NA as Tee
180 E Fifth St
St Paul MN 55101-2672

US Bank Trust NA as Tee
60 Livingston Ave
St Paul MN 55107-2575

US Dept of Treasury
The CB2 Group
PO Box 70958
Charlotte, NC 28272-0958

US Home Corporation
c/o Keith T. Appleby, Esq.
Richard Johnston, Esq.
Fowler White Boggs P.A.
P.O. Box 1438
Tampa, FL 33601-1438

US Home Corporation
Richard Johnston, Esq.
Fowler White Boggs P.A.
P.O. Box 1438
Tampa, FL 33601-1438

US Home Corporation
c/o Keith T. Appleby, Esq.
Richard Johnston, Esq.
Post Office Box 1438
Tampa, FL 33601-1438

US Imaging Holding LLC
555 N Cattlemen Road
Suite 202
Sarasota, FL 34232

US LEC CORP./PAETEC
PO Box 1317
Buffalo, NY 14240-1317

US LEC Corporation/PAETEC
P.O. 1317
Buffalo, NY 14240-1317

US LEC/PAETEC
PAETEC
PO Box 1317
Buffalo, NY  14240-1317

United States Trustee - TPA
Timberlake Annex, Suite 1200
501 E Polk Street
Tampa, FL 33602-3949

United States Trustee - TPA
Theresa M Boatner
Timberlake Annex, Suite 1200
501 E Polk Street
Tampa, FL 33602-3949

Venice Chamber of Commerce
597 S Tamiami Trail
Venice FL 34285-2927

Venice Medical Department Store
1180 Jacaranda Blvd.
Venice, FL 34292-4501

Verizon Business Fios
PO BOX 12045
Trenton, NJ 08650-2045

Verizon Directories Corp.IDEARC
IDEARC MEDIA CORP
Formerly:Verizon Directories Corp.
Attn: Acct Receivable Dept.
DFW Airport, TX 75261-9009

Verizon Florida Inc
P O Box 920041
Dallas TX 75392-0041

Verizon Wireless
P.O. Box 660108
Dallas, TX 75266-0108

Vivek Gupta M D
15370 Bulefish Circle
Birmingham AL 35202

VizTek, Inc
6491 Powers Avenue
Jacksonville, FL 32217-2821

W. Campbell Walker, MD
311 Rye Road East
Bradenton, FL 34212-9553

WADSS LLC
c/o Michael Slomka MD
6500 66th St
St Petersburg FL 33709

WWSB
PO Box 917372
Orlando, FL 32891-7372

Wachovia Financial Services
1111 Old Eagle School Rd
Wayne PA 19087-1453

Wells Fargo/HPSC/Hlthcare
Capital Svcs.
Accounts Receivable
PO BOX 7777
San Francisco, CA 94120-7777

West Coast Woman
LMB Media, Inc.
PO Box 819
Sarasota, FL 34230-0819

West Coast Woman
PO Box 819
Sarasota, FL 34230-0819

Whitney National Bank
c/o Thomas H. McLain, Jr., Esq.
Fisher & Sauls, P.A.
P.O. Box 387
St. Petersburg, Fl 33731-0387

William A Holt D O
4161 Tamiami Trail
Suite 201
Port Charlotte FL 33952-9204

William D Ertag MD
730 Goodlette Rd
Suite 100
Naples FL 34102-5617

William Huntley MD
1330 Pinehurst Rd
Dunedin FL 34698-5470

Williams Parker Harrison Dietz & Getzen
200 South Orange Avenue
Sarasota, FL 34236-6796

Worlwide Express
WWE Jacksonville
PO Box 501486
Indianapolis, IN 46250-6486

Xerox Capital
Xerox Corporation
PO Box 650361
Dallas, TX 75265-0361

Xerox Corporation
PO Box 650361
Dallas, TX 75265-0361

Yellow Book - West
PO Box 660052
Dallas, TX 75266-0052

Zephyrhills
P.O. Box 856680
Louisville, KY 40285-6680

George L Zinkler III
Rothstein Rosenfeldt Adler
401 East Las Olas Boulevard
Suite 1650
Fort Lauderdale, FL 33301-4252

Zonare Medical Systems
Dept. 892383
PO Box 122383
Dallas, TX 75312-2383

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Imperial Premium Finance, Inc.
1001 Winstead Drive
Suite 500
Cary, NC 27513

(d)Imperial Premium Finance, Inc.
BOX 9045
New York, NY 10087-9045
New York, NY 10087-9045

Internal Revenue Service
Centralized Insolvency Operations
PO Box 21126
Philadelphia, PA 19114

(d)Internal Revenue Service
P.O. Box 21126
Philadelphia, PA 19114

Lexus Financial Services
P.O. Box 17187
Baltimore, MD 21297-0511

Medrad
P.O. Box 360172
Pittsburgh, PA 15251-6172

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Amegy Bank of Texas

(u)Axcess Diagnostics Building
Bradenton

(d)Banc of America Leasing & Capital, LLC
c/o Matthew G. Krause, Esq.
Eric B. Zwiebel, P.A.
8751 West Broward Blvd., Suite 100
Plantation, Florida 33324-2630

(u)Bowes Imaging Center, LLC

(d)Dr. Richard ˜Balhme
1301 13th Ave. S.
Suite 170 A
Jacksonville Beach FL 32250

(d)Durga, L.L.C.
c/o Charles A. Buford, Esquire
P. O. Box 1368
Clearwater, FL 33757-1368

(u)Stephen M Fleming

(u)General Electric Capital Corporation

(u)Gevity

(u)Gottlieb Financial Services, LLC

(u)Griffin Development LLC

(u)Nancy Hector

(d)Imperial Premium Finance, Inc.
Noel R. Boeke, Esq.
Holland & Knight LLP
P.O. Box 1288
Tampa, FL 33601-1288

(u)James Rush MC
2515 Countryside Blvd
Suite F
FL 34623

(u)James Rush, M.D.
2515 Countryside Boulevard
Suite F
FL 34623-0000

(d)Gary Kurz
Asst. Regional Counsel
US Dept of Health and Human Services
San Nunn Atlanta Federal Center
61 Forsyth St., SW Ste 5M60
Atlanta, GA 30303-8931

(d)Landauer, Inc.
P.O. Box 809051
Chicago, IL 60680-9051

(u)New Century Radiologists, L.L.C.

(u)Official Committee of Unsecured Creditors

(du)Philips Medical Capital LLC

(d)Philips Medical Capital LLC
111 Old Eagle School Road
Wayne PA 19087-1453

(u)Phillips Medical Systems North America Com

(d)Radiation Protection Associates LLC
37848 Bougainvillea Ave.
Dade City, FL 33525-4714

(u)Searchlight Partners LLC

(u)Steven Posner Irrevocable Trust

(d)The Medical Dept Store
1180 Jacaranda Blvd
Venice FL 34292-4501

(u)Toyota Motor Credit Corporation

(u)United States Department of Health & Human

(u)Whitney National Bank

(d)William A. Holt, D.O.
4161 Tamiami Trail
Suite 201
Port Charlotte FL 33952-9204

End of Label Matrix
Mailable recipients    453
Bypassed recipients     30
Total                  483

# SCHEDULE 3

AXCESS
BIDDER LIST MATRIX

Advanced Diagnostic Holdings LLC
Attn: Amir Glogau
1931 W. MLK Boulevard, Suite F
Tampa, FL  33607

Diagnostic Health Corporation/Gores Group
Attn:  Robin Regan
22 Inverness Parkway, Suite 425
Birmingham, AL  35242

Diagnostic Imaging Corporation
Attn:  Dr. Nifin Doshi
560 South Broadway
Hicksville, NY  11801

Dr. Robert Posniak
9350 Turkey Lake Raod
Orlando, FL  32819

Health Diagnostics
Attn:  Brad Peters
200 Park Avenue, 44th Floor
New York, NY  10166

KMH Labs
Attn:  Monte Dube
Proskauer Rose 3Ft. National Plz.
70 W. Madison
Chicago, IL  60602

Palm Beach Capital
Attn:  Nate Ward
505 South Flagler Drive, Suite 1400
West Palm Beach, FL  33401

Liz Aristiz
P.O. Box 719
Boca Raton, FL  33429

Presgar
Attn:  Gary Wright
14025 Riveredge Drive, 5th Floor
Tampa, FL  33637

Radnet
Attn:  Stephen Forthuber
1510 Cotner Avenue
Los Angeles, CA  90025

Rivercorp Advisors
Attn:  Jon Burklund
465 East Saddle River Road
Ridgewood, NJ  07450

Sarasota Memorial Hospital
Attn:  Mike Harrington
1700 S. Tamiami Trail
Sarasota, FL  34239

Sonix
Attn:  Om Soni
150 Motor Parkway
Hauppauge, NY  11788

Touchstone
Attn:  Clete Madden
5214 Maryland Way, Suite 200
Brentwood, TN  37027

Transworld Brokers
Attn:  Tom Jones
5101 NW 21st Avenue, Suite 300
Fort Lauderdale, FL  33309

Windy City Financial
Attn:  Joel Kanter
8000 Towers Crescent Drive, Suite 1300
Vienna, VA  22182

A1 Imaging
Attn:  Mike Lacenere
2 N. Tamiami Trail, Suite 800
Sarasota, FL  34236

Center for Diagnostic Imaging
Attn:  Greg Flittner
5775 Wayzata Boulevard, Suite 400
Minneapolis, MN  55416

Health Capital Investors, Inc.
Attn:  Steven Nitsberg
545 Fifth Avenue, 9th Floor
New York, NY  10017

Hilton Head Imaging
Attn:  Murat Caglayan
460 William Hilton Parkway
Hilton Head Island, SC  22926

Choice Medical Imaging
Attn:  Daniel Bafia
5831 Bee Ridge Road
Sarasota, FL  34233

McDermott, Will & Emory
Attn:  Jack Bernstein/Ira J. Coleman
201 South Biscayne Blvd., Suite 2200
Miami, FL  33131-4336

Bush O'Donnell Capital Partners LLC
Attn:  Wayne Smith
101 South Hanley, Suite 1250
St. Louis, MO  63105

Partners Imaging
Attn:  Richard Goldberg
1250 S. Tamiami, Suite 103
Sarasota, FL  34239

University MRI and Diagnostic Imaging
Centers
Attn:  Rick Steinberg
3848 FAU Blvd., #200
Boca Raton, FL  33431

Coastal Orthopedics
Attn:  Alan Valadie
6015 Pointe West Boulevard
Bradenton, FL  34209

The Decatur Group
Attn:  R. Haynes Chidsey
700 Seventeenth Street, Suite 650
Denver, CO  80202

# SCHEDULE 4

AXCESS
LANDLORD MATRIX

Lennar Homes, LLC
Attn:  Tony Squitieri
700 NW 107th Avenue
Miami, FL  33172

CD119 Central Park, LLC
Attn:  Shelly Boyette
c/o Taurus Management Services, LLC
P.O. Box 4219
Deerfield Beach, FL  33442

WADDS, LLC
Attn:  Michael Slomka
6500 66th Street
St. Petersburg, FL  33709

1905 Medical, LLC
Attn:  Edward F. Swan
1530 Riverside Drive
Titusville, FL  32780

Axcess Diagnostics Building
  Bradenton, LLC
Attn:  Dr. Miley
P.O. Box 447
Venice, FL  34284

Marisha, Inc./Durga, LLC
Attn:  M.P. Rampertaap
203 3rd Avenue East
Bradenton, FL  34209

4 Charlotte LLC
Attn:  William A. Holt, MD
4161 Tamiami Trail, Suite 201
Port Charlotte, FL  33952

Axcess Diagnostics Building, LLC
1455 East Venice Avenue, Suite 211
Venice, FL  34292

Florida Spine Properties, LLC
Attn:  Bradley Meinck
2250 Drew Street
Clearwater, FL  33765

Landgrove Associates, LLC
Attn:  Dennis Lynch
4801 Tamiami Trail N, Ste. C-105
Naples, FL  34103

Griffin Development, LLC
P.O. Box 447
Venice, FL  34284